**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Felipe MORENO–CALZADA,
Defendant–Appellant.**

**No. 07–10526.
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Jan. 24, 2008.

Denise B. Williams, U.S. Attorney's Office, Northern District of Texas, Lubbock, TX, for Plaintiff–Appellee.

David E. Sloan, Federal Public Defender's Office, Northern District of Texas, Lubbock, TX, for Defendant–Appellant.

Appeal from the United States District Court for the Northern District of Texas, USDC No. 5:06–CR–47–ALL.

Before HIGGINBOTHAM, STEWART, and OWEN, Circuit Judges.

PER CURIAM: *

Felipe Moreno–Calzada pleaded guilty to a one-count indictment charging him with illegal reentry. *See* 8 U.S.C. § 1326. The district court sentenced Moreno–Calzada to 71 months of imprisonment, to be served consecutively to any as-yet-undetermined state sentence that results from the revocation of state probation. Moreno–Calzada challenges the 16–level enhancement to his offense level and the consecutive nature of his sentence. However, he objected to neither, limiting our review to plain error. *See United States v. Lewis*, 412 F.3d 614, 615–16 (5th Cir.2005).

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

The Government concedes that in light of *United States v. Ortega–Gonzaga*, 490 F.3d 393 (5th Cir.), *cert. denied,* —— U.S. ——, 128 S.Ct. 410, 169 L.Ed.2d 287 (2007), the district court plainly erred in applying a 16–level enhancement pursuant to U.S.S.G. § 2L1.2(b)(1)(A) based on Moreno–Calzada's California conviction for residential burglary. Accordingly, we vacate Moreno–Calzada's sentence and remand for resentencing.

Moreno–Calzada also argues that the district court lacked the authority to order that his sentence run consecutively to an as-yet-unimposed state sentence. This argument is foreclosed by *United States v. Brown*, 920 F.2d 1212, 1216–17 (5th Cir. 1991) (per curiam), *abrogated on other grounds by United States v. Candia*, 454 F.3d 468, 472–73 (5th Cir.2006).

AFFIRMED IN PART; VACATED IN PART AND REMANDED.

---

the limited circumstances set forth in 5TH CIR. R. 47.5.4.